UNITED STATES of America, Plaintiff–Appellee,

v.

Dennis STEBBINS, Defendant–Appellant.

No. 10–3103.

United States Court of Appeals, Tenth Circuit.

Oct. 1, 2010.

James A. Brown, Christine E. Kenney, Office of the United States Attorney, Topeka, KS, for Plaintiff–Appellee.

Thomas H. Johnson, Petefish, Immel, Heeb & Hird, LLP, Lawrence, KS, for Defendant–Appellant.

Before TACHA, MURPHY, and TYMKOVICH, Circuit Judges.

**ORDER AND JUDGMENT***

PER CURIAM.

This matter is before the court on the government's motion to enforce the appeal waiver contained in defendant Dennis Stebbins's plea agreement. The defendant pleaded guilty to conspiracy to commit bank fraud and money laundering, and was sentenced to 21 months' imprisonment. Pursuant to his plea agreement, the defen-

* This panel has determined unanimously that oral argument would not materially assist the determination of this appeal. *See* Fed. R.App. P. 34(a)(2); 10th Cir. R. 34.1(G). The case is therefore ordered submitted without oral argument. This order and judgment is not binding precedent, except under the doctrines of law of the case, res judicata, and collateral estoppel. It may be cited, however, for its persuasive value consistent with Fed. R.App. P. 32.1 and 10th Cir. R. 32.1.

dant waived his right to appeal any matter in connection with his prosecution, conviction or sentence, provided his sentence was within the statutory maximum authorized by law and within the advisory sentencing guideline range determined by the district court to apply. The defendant's sentence was below the statutory maximum and within the advisory guideline range. Nevertheless, the defendant filed a notice of appeal.

The government filed a motion to enforce the plea agreement pursuant to *United States v. Hahn,* 359 F.3d 1315 (10th Cir.2004) (en banc) (per curiam). In response, the defendant, through counsel, does not offer any argument in opposition to the government's motion. We have reviewed the motion, the record and the defendant's response, and we conclude that the defendant's proposed appeal falls within the scope of the appeal waiver, that he knowingly and voluntarily waived his appellate rights, and that enforcing the waiver would not result in a miscarriage of justice. *See id.* at 1325 (describing the factors this court considers when determining whether to enforce a waiver of appellate rights).

Accordingly, we GRANT the motion to enforce the appeal waiver and DISMISS the appeal.